**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 12-7777 |
| NORTHWEST PEDIATRIC | ) | |
| SERVICES S.C. | ) | Hon. Eugene R. Wedoff |
| (TIN: 36-3977608) | ) | Hearing Date: August 21, 2013 |
| | ) | Hearing Time: 9:30 a.m. |
| Debtor. | | |

**NOTICE OF HEARING ON FINAL APPLICATION OF DEBTOR'S COUNSEL
FOR PAYMENT OF PROFESSIONAL FEES AND REIMBURSEMENT OF
EXPENSES**

PLEASE TAKE NOTICE, that on Wednesday, August 21, 2013 at 9:30 a.m., the undersigned attorneys intend to appear in Courtroom 744 of the Everett McKinley Dirksen Federal Building, 219 S. Dearborn Street, Chicago, Illinois, before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge for the Northern District of Illinois, and at that time and place shall present the FINAL APPLICATION OF THE LAW OFFICES OF PHILIP M. FORNARO & ASSOCIATES FOR PAYMENT OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES for approval by this Court, a copy of which is attached hereto and hereby served upon you, at which time and place you may appear.

Dated: August 9, 2013

Respectfully submitted,

NORTHWEST PEDIATRIC
SERVICES S.C.

By: /s/ Philip M. Fornaro
One of its Proposed Attorneys

FORNARO LAW
1022 s. La Grange Road
La Grange IL 60525
(708) 639-4320
(708) 390-0665 facsimile
Email: james@fornarolaw.com

## CERTIFICATE OF SERVICE

I, Philip M. Fornaro, an attorney, hereby certify that, on August 13, 2013,

pursuant to Section II, B, 4 of the Administrative Procedures for the Case

Management/Electronic Case Filing System and Fed.R.Civ.P. 5(a), I caused a copy of the

foregoing Notice and the accompanying Application to be served (1) electronically

through the Court's Electronic Notice for Registrants on all persons identified as

Registrants on the appended Service List.


/s/ Philip M. Fornaro_____

**Registrants in Case**
**(Service through ECF)**
Patrick S. Layng    USTPRegion11.ES.ECF@usdoj.gov
Alexian Brother Medical System
C/O Patrick F. Ross
Ungaretti & Harris LLP
70 West Madison, STE 3500
Chicago, IL 60602
pfross@uhlaw.com

Golan & Christie LLP
Barbara L. Yong, Esq.
70 W. Madison Street, Suite 1500
Chicago, IL 60602
blyong@golanchristie.com

Shaw Gussis Fishman Wolfson & Towbin LLC
John Guzzardo
321 N. Clark St., Ste. 800
Chicago, IL 60654
jguzzardo@shawgussis.com

**Twenty Largest Unsecured Creditors and Parties in Interest**
**(Service via Overnight Mail)**
ACS Health
22207 S. Gawain
Joliet, IL 60404

Centerwest Business Park
C/O Mid America Asset Mgt.,Inc.
One Parkview Plaza 9th Floor
Oak Brook Terrace, IL 60181
Fax: 630-954-7306

CIMCO: Internet Connectivity
1901 S. Meyers Road Suite 700
Oak Brook Terrace, IL  60181

Crystal Court
1739 Algonquin Rd.
Mt. Prospect IL
 C/O Richard Wolfe
Wolfe and Pelovin
180 N. LaSalle Ste. 2420
Chicago, IL 60601
Fax: 312-782-5108

Illinois Department of Employment Security
Insolvency/Bkcy Sub Unit
Field Audit Section
33 S. State St. 10th Floor

Chicago, IL 60603

Illinois Department of Revenue
Bankruptcy Section
P.O. Box 64338
Chicago, IL 60664-0338
James.newbold@illinois.gov

Internal Revenue Service
Mail Stop 2010 CHI
230 S. Dearborn Street
Chicago, IL 60604
Angela.b.friedman@irscounsel.treas.gov

Diopsys
P.O. Box 672
Pine Brook, NJ 07058
Fax: 973-244-0670

East Park Professional Center
450 Dundee
Suite 104
Elgin, IL 60120
Fax: 847-649-1780

Geneva Equities, LLC
Jim Madden
530 Main Street
West Chicago, IL 60185

Ho Kim
606 Forest
Glenview, IL 60025

Mid Northern Holding
5057 N Harlem Ave.
Chicago, IL 60656

Plaza Office, LLC
c/o Steven D. Titiner
1700 N. Farnsworth
Aurora, IL 60505

PSS, World Medical
300-2 Airport Rd.
Elgin IL 60123

Henry Schein: Office Supplies
135 Duryea Road
Melville, NY 11747-3824

Schermerhorn Commercial Real Estates,
LLC
Hanover Square
2737 Central Street
Evanston, IL 60201
Fax: 847-869-0140

Dean Sorenson
19 W 521 Country Lane
Lombard, IL 60148

Dr. Aijaz Walji
1795 Nicholson
Hoffman Estates, IL 60192

Dr. Helio Zapata
4142 Cleveland
Skokie, IL 60076

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No.  12-7777 |
| | ) | |
| NORTHWEST PEDIATRIC SERVICES S.C. | ) | Hon. Eugene R. Wedoff |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | Hearing Date: August 21, 2013 |
| | ) | Hearing Time: 9:30 a.m. |

**COVER SHEET FINAL APPLICATION FOR PAYMENT OF COMPENSATION
REIMBURSEMENT OF EXPENSES OF
<u>FORNARO LAW COUNSEL FOR DEBTOR</u>
(Local Rule 5082-1(A))**

| | |
|---|---|
| Name of Applicant: | Law Offices of Philip M. Fornaro & Associates, now d/b/a Fornaro Law |
| Authorized to Provide Professional Services to: | Northwest Pediatric Services |
| Date of Order Authorizing Employment | May 1, 2012, effective retroactively as of February 29, 2012 [Docket No. 86] |
| Period of Which Compensation is Sought: | January 31, 2013 – May 22, 2013 |
| Amount of Fees Sought: | $64,341.50 |
| Amount of Expenses Sought: | $2,216.90 |

This is an:     Interim Application: _____     Final Application:  X   _____

If this is *not* the first application filed herein by this professional, disclose as to all prior fee applications:

| <u>Date Filed</u> | <u>Period Covered</u> | <u>Total Requested</u><br>(Fees &<br>Expenses) | <u>Total Allowed</u><br>(Fees &<br>Expenses) | Fees &<br>Expenses<br><u>Previously Paid</u> |
|---|---|---|---|---|
| 7/31/2012 | 2/29/2012-<br>5/29/2012 | $56,978.61 | $52,444.41 | None |
| 1/9/2013 | 6/1/2012-<br>11/30/2012 | $79,156.03 | $79,156.03 | $52,444.41 |

Dated: August 12 ~~June 19~~, 2013

Respectfully submitted,

FORNARO LAW
1022 S. LaGrange, IL
La Grange, IL 60525
Tel: 708-639-4320
Fax: 708-390-0665
James@fornarolaw.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No.  12-7777 |
| | ) | |
| NORTHWEST PEDIATRIC SERVICES S.C. | ) | Hon. Eugene R. Wedoff |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | Hearing Date: August 21, 2013 |
| | ) | Hearing Time: 9:30 a.m. |

**NOTICE OF HEARING ON FINAL APPLICATION OF FORNARO LAW COUNSEL
TO THE DEBTORS, SEEKING ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF CHARGES AND DISBURSEMENTS**

PLEASE TAKE NOTICE that on August 21, 2012 at 9:30 a.m., or as soon thereafter as counsel may be heard, I shall appear before the Honorable Eugene R. Wedoff or any judge sitting in his stead in Courtroom 744 in the United States Bankruptcy Court, 219 S. Dearborn Street, Chicago, Illinois and shall then and there present the **Final Application of Fornaro Law, Counsel to the Debtors, Seeking Allowance and Payment of Interim Compensation and Reimbursement of Charges and Disbursements** (the "Final Application"), at which hearing you may but need not appear.  The hearing on the Final Application may be adjourned or rescheduled without further notice.

The Final Application seeks the Court's entry of an order (a) allowing and approving Fornaro's fees in the amount of $64,341.50 as reasonable interim compensation for 230 hours of actual, necessary legal services rendered to the Debtor between January 31, 2013 and May 22, 2013; (b) allowing and approving Fornaro's charges and disbursements in the amount of $2,216.90 as actual, necessary expenses incurred in connection with the legal services rendered to the Debtors between January 31, 2013 and May 22, 2013; and (c) authorizing and directing the Debtors to pay Fornaro the total sum of $66,558.40. To date, Fornaro has been awarded interim compensation and reimbursement of charges and disbursements in the total amount of $127,805.55 in compensation, and $3,794.89 in expenses, respectively from the Debtor.  Fornaro will seek a Court Order making all awards final.

You may obtain an electronic copy of the Final Application by accessing the Court's electronic docket for this case via its PACER website at https://ecf.ilnb.uscourts.gov/cgi-bin/login.pl.  You may obtain a hard copy of the Final Application (1) by contacting the Debtor's attorneys at the contact information set forth below; or (2) by visiting the Office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division at 219 S. Dearborn Street, Chicago, Illinois 60604.

Dated: June 19, 2013

Respectfully submitted,

FORNARO LAW
1022 S. LaGrange, IL
La Grange, IL 60525
Tel: 708-639-4320
Fax: 708-390-0665
James@fornarolaw.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| **In re:** | ) **Case No. 12-7777** |
| | ) |
| **NORTHWEST PEDIATRIC SERVICES** | ) **Hon. Eugene R. Wedoff** |
| **S.C.** | ) **Chapter 11** |
| **Debtor.** | ) |
| | ) **Hearing Date: August 21, 2013** |
| | ) **Hearing Time: 9:30 a.m.** |

## FINAL APPLICATION FOR REIMBURSEMENT OF FEES AND EXPENSES OF LAW OFFICES OF PHILIP M. FORNARO & ASSOCIATES, DEBTOR'S COUNSEL

Fornaro Law ("Fornaro"), counsel to Northwest Pediatric Services ("NPS"), the above captioned debtor and debtor-in-possession (the "Debtor"), pursuant to Sections 330 and 331 of Chapter 11, Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 5082-1 of the Bankruptcy Rules for the United States District Court and the United States Bankruptcy Court for the Northern District of Illinois (the "Local Rules"), hereby submits its Final Application (the "Application") for entry of a final order allowing and disbursing payment of fees and reimbursement of expenses to Fornaro in the total amount of $66,558.40 for fees and expenses incurred between December 1, 2012 and May 22, 2013 (the "Application Period").

Also, Fornaro seeks entry of an Order allowing its prior interim fees and expenses, previously allowed on an interim basis on August 22, 2012 in the amount of $52,444.41 and on January 9, 2013 in the amount of $79,156.03, as final awards of fees and expenses, for a final total of $192,147.05 in fees and $6,011.79 in expenses. True and correct copies of the prior interim award orders are attached hereto as Exhibits A and B respectively. In support of this Application, Fornaro respectfully states as follows:

1

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. 157 and

1334. The Application is a core proceeding pursuant to 28 U.S.C. 157(b) (2).  Venue in this

district is proper pursuant to 28 U.S.C. 1408 and 1409.

2.     The statutory predicates for the relief sought herein are Sections 330 and 331 of

the Bankruptcy Code, Bankruptcy Rule 2016(a), and Local Rule 5082-1.

## BACKGROUND

3.     On February 29, 2012 (the "Petition Date"), the Debtor filed a voluntary petition

for relief under Chapter 11 of the Bankruptcy Code with this Court.  The Debtor at all times was

in possession of its assets and operated its business as Debtor-In-Possession pursuant to Sections

1107 and 1108 of the Bankruptcy Code. On May 22, 2013, this Court entered an Order of

Confirmation as to the Debtor's Plan and Disclosure Statement.

4.     On February 28, 2012, Fornaro entered into an engagement agreement with the

Debtor (the "Engagement Agreement") to serve as the Debtor's counsel with regard to the filing

and legal assistance necessary to proceed as a Chapter 11 Debtor-in-Possession.  Specifically,

Fornaro was to advise NPS as to its rights and duties in bankruptcy, prepare any and all

necessary court pleadings and other documents as necessary, assist in formulating a Plan of

Reorganization and other bankruptcy – related services for the Debtor's benefit.

5.     On April 26, 2012, the Debtor filed its application ("Retention Application") to

employ Fornaro, effective as of the Petition Date, as its counsel in this bankruptcy proceeding

[Docket No. 76] (the ("Application") pursuant to the terms of the Engagement Agreement.

6.     On May 1, 2012, the Court approved the Retention Application and Order for the

retention of Fornaro [Docket No. 86] (the "Retention Order").  The Retention Order provides, in

2

relevant part, that the "debtor is authorized to employ Philip M. Fornaro and Philip M. Fornaro & Associates, retroactive to the Petition Date" [Docket No.86]

7.      In addition, the Retention Order provides that Fornaro is entitled to payment of Fees and of its out-of-pocket expenses (subject to Court approval), including, but not limited to, legal fees in connection with Fornaro's retention in the above captioned proceeding. [Docket No 86]

8.      The Retention Order also provided that the "Advance Payment Retainer" that the Debtor tendered to Fornaro prepetition was to be held by Fornaro pending further Order of Court. Said Advance Payment Retainer is held by Fornaro and will be applied to allowed fees and expenses as sought by Fornaro and as allowed by this Court.

## CASE STATUS

9.      When the case was initially filed, the Debtor was in severe financial difficulties, its receivables subject to an IRS levy and a claim for unpaid taxes from the State of Illinois that would have necessitated the Debtor closing its doors. This would have resulted in not only the termination of the Debtor's employees, more than 180 people, but the cancellation of medical services to thousands of impoverished patients. In addition, several of the Debtor's real estate leases were in serious arrears. The Debtor now continues to operate its business, see its patients, and has negotiated, with Fornaro's guidance, satisfactory and reasonable terms with its suppliers and landlords. In addition, Fornaro has counseled the Debtor as to cutting administrative costs that resulted in cost savings to the Debtor. Fornaro and the Debtor set a claims bar date and had their Plan of Reorganization and Disclosure Statement confirmed. The Debtor and Fornaro continue to review and analyze claims filed to ensure all creditors are promptly and properly paid.

3

## DESCRIPTION OF FEE PETITION

10.     Rule 2016 (a) of the Rules requires a detailed application for fees. The primary

objective of this Final Application is to disclose sufficient information so as to allow the Court to

determine whether the fees requested were reasonable, actual and necessary. Fornaro has

provided accurate and detailed records of the services rendered which were made

contemporaneously with the services performed. *In Re Chicago Lutheran Hospital Association,*

*89 B.R. 719 (Bkrtcy, N.D. Ill 1998); In Re Wildman, 72 B.R.700(Bkrtcy N.D. Ill 1987)*

11.     The statement of services includes a summary, by category, of the work done and

time expended for each category. Much care has been taken to properly categorize the activities

insofar as was possible. Judgment was used as needed to exclude hours that were redundant and

unnecessary. *Hensley v. Eckerhart, 461 U.S. 424, 76 L.Ed 2d 40, 103 S.Ct.1933(1983); In Re*

*Wildman, 72 B.R. 700 (Bkrtcy N.D. Ill. `987)*

12.     Fornaro uses computerized time and billing software, which lends itself to the

requirements of a fee petition under the Code. This Application contains a narrative summarizing

the nature and purpose of each particular activity and the approximate number of hours and

compensation sought for each activity. Fornaro charges all clients, including non-bankruptcy

cases, $320.00 per hour for partners and senior associates, $275.00 per hour for associates and

between $70.00 and $100.00 per hour for paralegal time.

## SUMMARY OF OUT-OF-POCKET EXPENSES
## INCURRED DURING THE APPLICATION PERIOD

13.     By this Application, Fornaro seeks reimbursement for expenses incurred in

connection with its work in the Debtor's case. Fornaro has expended and hereby requests

reimbursement of the sum of $2,216.90 for actual and necessary expenses incurred during this

Application Period.

4

14.     Detailed invoices (the "Invoices") for each time category referenced herein are collectively attached as Exhibit C to this Application. The following is a separate description of each of the Fornaro time categories, which generally describe the tasks performed. The Invoices provide detailed descriptions of all services rendered in each of the above categories and the identity of the timekeeper, date and amount of time expended in each category. Summary charts for each category setting forth each professional who rendered services, the total time and value of services, and the total dollar value are also provided herein. During this Application Period, Fornaro rendered in excess of 230 hours of legal and paraprofessional services to the Debtor having a value of $64,341.50. Fornaro provided professional services to the Debtor which were consistent in scope to those authorized in the Retention Order. All of the services for which compensation is requested were services which, in the exercise of Fornaro's reasonable billing judgment, were necessarily rendered after due consideration of the expected costs and anticipated benefits of such services.

## LEASING ISSUES

15.     Fornaro expended 75.70 hours of professional services having a value of $24,008.00 in connection with services pertaining to the ongoing review, analysis, and in several instances, state court litigation involved with the Debtor's nine real estate leases and their terms. Fornaro spent many hours negotiating settlement and/or payment of lease arrearages where possible, renegotiating leases, and counseling the Debtor as to the effect of state court lease litigation with relation to the pending bankruptcy. Fornaro successfully, after lengthy renegotiations with the landlord's counsel for the headquarters, secured a new lease for said premises. Fornaro was also deeply involved with litigation over the Debtor's Bensenville location and Arlington Heights locations, trying to preserve the Debtor's possessory rights and

5

business operations in the face of one threatened state court eviction that would have proven
drastically interruptive to more than 4,000 patients and their care. Fornaro also expended
$127.73 in reimbursable expenses for their work during this timeframe.

16.     The chart below is a summary of the total amount of time entered by each
timekeeper during the Application Period, as well as the corresponding dollar value of those
services.

| Professional | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Philip M. Fornaro | 53.45 | $320 | $17,104.00 |
| Timothy Foley | 4.8 | $275 | $1,320.00 |
| James M. Joyce | 16.2 | $320 | $5,184.00 |
| Charles Topping | 1.25 | $320 | $400.00 |
| **Total** | **75.70** | | **$24,008.00** |

## PLAN FORMULATION AND APPROVAL

17.     Fornaro expended 113.65 hours of professional services having a value of
$33,409.00 in connection with the preparation of the Debtor's Plan and Disclosure Statement.
Fornaro attorneys spent hours drafting, reworking, and redrafting the Plan provisions researching
applicable case law, Illinois statutes as to medical providers, and Code sections as needed.
Fornaro counsel also appeared at court hearings as needed since the Plan and Disclosure
Statement underwent several revisions as certain parties-in-interest suggested changes and raised
objections. Fornaro counsel also engaged in prodigious amounts of research in class formulation
and several lengthy negotiations with unsecured, secured, and priority creditors concerning plan
formulation and class designations. Fornaro also oversaw the offering of the officers' interest in

the Debtor for sale as part of the Plan. At all times, Fornaro counsel closely worked with the Debtor and the U.S. Trustee regarding issues and questions as they arose, culminating in a confirmed Plan and approved disclosure statement. Fornaro also incurred $2,006.77 in expenses in this area.

18.   The chart below is a summary of the total amount of time expended by each timekeeper during the Application Period for these services as well as the corresponding dollar value of these services.

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Timothy Foley | 19.8 | $275.00 | $5,445.00 |
| James M. Joyce | 83.7 | $320.00 | $26,784.00 |
| Amy Lara | 8.85 | $80.00 | $708.00 |
| Philip M. Fornaro | 1.30 | $320.00 | $416.00 |
| **Total** | **113.65** | | **$33,353.00** |

## CLAIMS ANALYSIS AND ADMINISTRATION

19.   Fornaro expended 13.9 hours of professional services having a value of $3,780.50 in connection with review of all claims filed, preparation and filing of the ballot report and claims analysis as needed, as well as incurring $14.00 in expenses.

20.   The chart below is a summary of the total amount of time entered by each timekeeper during the Application Period, as well as the corresponding dollar value of those services.

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Timothy Foley | 1.5 | $275.00 | $412.50 |
| James M. Joyce | 9.9 | $320.00 | $3, 168.00 |
| Amy Lara | 2.5 | $80.00 | $200.00 |
| **Total** | **13.9** | | **$3,780.50** |

## RETENTION OF PROFESSIONALS

21.     Fornaro expended 15.6 hours of professional services having a value of $2,216.00 in connection with services pertaining to the retention and employment of counsel for the Debtor and Debtor's co-counsel. Fornaro incurred expenses of $68.40 in connection with said services.

22.     The chart below is a summary of the total amount of time entered by each timekeeper during the Application Period, as well as the corresponding dollar value of those services.

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| James M. Joyce | 7.9 | $320.00 | $2,528.00 |
| Amy Lara | 7.7 | $80.00 | $616.00 |
| **Total** | **15.6** | | **$3,144.00** |

## SUMMARY OF SERVICES RENDERED BY PROFESSIONAL

23.     In summary, the total compensation sought for each professional with respect to the aforementioned categories is as follows:

| Professional | Position | Average Hourly Rate | Hours | Amount |
|---|---|---|---|---|
| Philip M. Fornaro | Partner | 320 | 101.9 | 32608 |
| Timothy Foley | Associate | 275 | 26.2 | 7205 |
| James M. Joyce | Sr. Associate | 320 | 106.6 | 34112 |
| Charles Topping | Sr. Associate | 320 | 4.6 | 1472 |
| Amy Lara | Paralegal | 80 | 1.5 | 120 |

8

24.     The hourly rates charged by Fornaro compare favorably with the rates charged by Chicago metropolitan firms having attorneys and paralegals with similar experience and expertise as the Fornaro professionals providing services to the Debtor. Further, the amount of time spent by Fornaro is reasonable given the complexity of the issues presented, the time constraints imposed by the circumstances, the amounts at stake, the sophistication and experience of the parties involved and the ultimate benefit to the Estate.

25.     Whenever possible, Fornaro has conscientiously and deliberately attempted to avoid having multiple attorneys appear or confer on behalf of the Debtor. In certain circumstances, however, it was necessary for more than one Fornaro attorney to appear in Court at the same time or attend a required meeting. Fornaro only appeared on matters within the scope of the Retention Order. Similarly, on certain occasions, Fornaro had more than one attorney attend a meeting to strategize on issues that had particular import on multiple areas of the Case. To the greatest extent possible, meetings, court appearances, negotiations and other matters were handled on an individual basis.

26.     Many of the issues presented by this case have been legally and factually complex and the amounts at stake significant. The results of Fornaro's efforts in this regard have inured to the benefit of the Estate and to the interests of its prepetition creditors. Given the criteria set forth in Code Section 330, namely (a) the nature, extent and value of the services; (b) the time spent; (c) the rates charged for such services; (d) the performance of the services within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue or task addressed; and (e) the reasonableness of the services based on the compensation charged by comparably skilled practitioners in other bankruptcy and non-

9

bankruptcy matters, Fornaro respectfully submits that the requested interim compensation represents a fair and reasonable amount that should be allowed in full.

## EXPENSES

27.     The aggregate amount of expenses for which reimbursement is being sought is $2,216.90. All of the expenses for which reimbursement is requested are expenses which Fornaro customarily recoups from its clients.  An itemized list of the expenses is attached hereto as part of Exhibit A.

28.     All expenses incurred by Fornaro incidental to its services were customary and necessary.  All expenses billed to the Trustee were billed in the same manner as Fornaro bills non-bankruptcy clients.  Further, the expenses for which reimbursement is sought constitute the types and amounts previously allowed by bankruptcy judges in this and other judicial districts.

29.     Section 330 (a) of the Code provides:

(a)     After notice to any parties in interest and to the US Trustee and a hearing, and subject to sections 326,328 and 329 of this Title, the court may award to a trustee, to an examiner, to a professional person employed under section 727 or 1003 of this title or to the debtor's attorney

(1)     Reasonable compensation for actual necessary services rendered by such trustee, examiner professional person or attorney, as the case may be, and by any paraprofessional persons employed by such trustee, professional person or attorney, as the case may be based on the nature, extent and value of such services, the time spent on such services and the cost of comparable services other than in a case under this title; and

(2)     Reimbursement for actual necessary expenses.

10

30.     The Court has the independent authority and responsibility to determine the
reasonableness of all fee requests, whether or not objections are filed. *In Re Spanjer Brothers,*
*Inc., 203 B.R. 85 (Bkrtcy N.D. Ill. 1996).* The burden of proof is on the applicant to show that the
fees incurred were actual and necessary. *In Re Pettibone Corporation, 74 B.R. 293(Bkrtcy N.D.*
*Ill. 1987.*

31.     Fornaro has complied with the Code requirements by showing the requisite facts
and detail in its Application as well as demonstrating that its efforts were reasonable, necessary
and of clear benefit to the Estate.

## PAYMENTS RECEIVED BY FORNARO TO DATE

32.     To date, Fornaro has been awarded $52,444.41 from February 29, 2012 through
May 31, 2012 and $79,156.03 from June 1, 2012 through December 30, 2012.

33.     The Debtor-In-Possession has reviewed this Application and supports its
approval.

## COMPLIANCE WITH 11 U.S.C. 504

34.     Other than as provided for and allowed by 11 U.S.C. 504, there  is no agreement
between Fornaro and any other firm, person, or entity for the sharing or division of any
compensation paid or payable to Fornaro.

## NOTICE

35.     Twenty-one days' notice of this Motion was provided to the Debtor, the Office of
the United States Trustee and all parties requesting notice in this case.  Attached hereto as
Exhibit D is a true and correct copy of the Notice sent to all creditors, with the proper certificate
of service. In light of the nature of the interim relief requested, the number of active parties in
this case, and the time and expense involved in sending notice to all of the Debtor's creditors,

Fornaro requests that this Court find the notice provided for herein sufficient and waive and dispense with any further notice requirements, pursuant to Rules 2002(a), 2002(i), and 9007 of the Federal Rules of Bankruptcy Procedure.

WHEREFORE, Fornaro request the entry of an order, substantially in the form attached hereto, that:

a) Allows Fornaro $64,341.50 in final compensation for the Application Period;

b) Allows Fornaro $2,216.90 in expense reimbursement for the Application Period;

c) Authorizing the Trustee (Debtor-In-Possession) to pay Fornaro the entire amount of such allowed fees and expenses;

d) Waives other and further notice of the hearing with respect to this Application; and

e) Provides Fornaro with such additional relief as may be appropriate and just under the circumstances.

Dated: July 18, 2013                                    Respectfully submitted,

                                                        Fornaro Law

                                                        By: _____
                                                        One of Its Attorney's

FORNARO LAW
1022 South LaGrange Road
La Grange, IL 60525
(708) 639-4320 Phone
(708) 390-0665 Facsimile
Email: philip@fornarolaw.com

12

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re:                                                ) Case No.  12-7777
                                                      )
NORTHWEST PEDIATRIC SERVICES S.C.                     ) Hon. Eugene R. Wedoff
                                                      ) Chapter 11
            Debtor.                                   )
                                                      )
                                                      )

## ORDER GRANTING FIRST INTERIM APPLICATION OF LAW OFFICES OF PHILIP M. FORNARO AND ASSOCIATES FOR PAYMENT OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES

The matter having come before the Court on the First Interim Application of Debtor's counsel, the Law Offices of Philip M. Fornaro & Associates for payment of professional fees and reimbursement of expenses, notice having been given and the Court having jurisdiction to consider the First Interim Application and the relief requested therein;

IT IS HEREBY ORDERED that:

(a) Interim compensation in the amount of ~~$54,620.50~~ $49,956.30 *allowed* ~~is awarded~~ to the Law Offices of Philip M. Fornaro and Associates for the actual, necessary and reasonable services rendered to the Estate from February 29, 2012- May 31, 2012;

(b) Interim expense reimbursement in the amount of $2,458.11 ~~is awarded~~ *allowed* to the Law Offices of Philip M. Fornaro and Associates for the actual, necessary and reasonable expenses incurred on behalf of the Estate from February 29, 2102- May 31, 2012; and

(c) The notice given by the Law Offices of Philip M. Fornaro of their

Application was proper under the Code and applicable Rules and is therefore

sufficient.

Dated: **2 2 AUG 2012**        ENTER:

UNITED STATES BANKRUPTCY JUDGE

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re:                         )   Case No.  12-7777
                                  )
NORTHWEST PEDIATRIC SERVICES S.C. ) Hon. Eugene R. Wedoff
                                  ) Chapter 11
         Debtor.                 )
                                  )

### ORDER GRANTING SECOND INTERIM APPLICATION OF LAW OFFICES OF PHILIP M. FORNARO AND ASSOCIATES FOR PAYMENT OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES

The matter having come before the Court on the First Interim Application of Debtor's counsel, the Law Offices of Philip M. Fornaro & Associates for payment of professional fees and reimbursement of expenses, notice having been given and  the Court having jurisdiction to consider the First Interim Application and the relief requested therein;

**IT IS HEREBY ORDERED** that:

(a) Interim compensation in the amount of $77,819.25 is awarded to the Law Offices of Philip M. Fornaro and Associates for the actual, necessary and reasonable services rendered to the Estate from June 1, 2012- November 30, 2012;

(b) Interim expense reimbursement in the amount of $1,336.78 is awarded to  the Law Offices of Philip M. Fornaro and Associates for the actual, necessary and reasonable expenses incurred on behalf of the Estate from June 1, 2102- November 30, 2012; and

(c) The notice given by the Law Offices of Philip M. Fornaro of their

Application was proper under the Code and applicable Rules and is therefore

sufficient.


Dated:                              ENTER:



                              _____

                              UNITED STATES BANKRUPTCY JUDGE

**Fornaro Law**                                    1022 S. LaGrange Road LaGrange, IL 60525

mary@fornarolaw.com 708-639-4320

Invoice submitted to:
Northwest Pediatric Services
373 Summit Ste. 102
Elgin, IL 60120


July 16, 2013


In Reference To: leasing issues

Invoice #2564


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2012 TF | Correspondence | Reviewed with client issues concerning leases (121 Wilke, Arlington Hts); financial statements required for plan. | 0.20 275.00/hr | 55.00 |
| | PMF | Correspondence | | |
| | | Telephone correspondence with John Guzzardo regarding the Elgin lease and potential resolution of language differences and lease terms. | 0.10 320.00/hr | 32.00 |
| 12/4/2012 PMF | Correspondence | Telephone correspondence with Attorney Gonnella regarding 229 Grand Avenue, Bensenville regarding the status of the litigation over the lease and potential for settlement over possession date. | 0.30 320.00/hr | 96.00 |
| | PMF | Correspondence | | |
| | | Telephone correspondence with CFO regarding 229 Grand Avenue, Bensenville regarding the status of the litigation over pending motions for possession and hearing date. | 0.30 320.00/hr | 96.00 |
| | PMF | Correspondence | | |
| | | Telephone correspondence with CFO regarding status of the Elgin lease negotiations and the payment. | 0.10 320.00/hr | 32.00 |
| | PMF | Review | | |
| | | Review of Elgin lease and telephone correspondence with John Guzzardo regarding status of rental payment. | 0.10 320.00/hr | 32.00 |
| | JJ | Conference | | |
| | | Multiple calls with client, DuPage Sheriff and Bensenville landlord's counsel as to possible move from property, status of sheriff's eviction file, and pending motion for time on premises. | 0.80 320.00/hr | 256.00 |
| 12/5/2012 PMF | Review | Review of file for hearing in state court regarding 229 Grand in Bensenville. | 0.50 320.00/hr | 160.00 |

Northwest Pediatric Services

Page   2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2012 JJ | Conference<br>Multiple calls with client and counsel for landlord in Bensenville as to possible resolution of motion for reconsideration(.8) Prepare for court hearing on motion for reconsideration (.2) | | 1.00<br>320.00/hr | 320.00 |
| JJ | Correspondence<br>Multiple telephone correspondence with opposing counsel on Bensenville property | | 0.60<br>320.00/hr | 192.00 |
| JJ | Correspondence<br>Telephone calls with Alexian counsel on cash collateral | | 0.40<br>320.00/hr | 128.00 |
| 12/6/2012 JJ | Court Appearance<br>Review of case law cited in motion to reconsider, review of documents in preparation for hearing on motion(.8). Meet with counsel for Bensenville as to motion and decision to proceed with argument instead of settlement; argue motion, prepare order of denial, and order transcript of hearing for possible appeal(1.5) | | 2.30<br>320.00/hr | 736.00 |
| 12/14/2012 JJ | Correspondence<br>Call and correspondence to atty Titiner as to lease payments supposedly due and call to client as to same. | | 0.40<br>320.00/hr | 128.00 |
| 12/21/2012 TF | Review<br>Review Bensenville lease to resolve dispute with landlord regarding certain desks and tables. | | 0.30<br>275.00/hr | 82.50 |
| TF | Conference<br>teleconference with officer Olivi regarding dispute at Bensenville location related to lease provisions (exhibits A,B and C?) | | 0.20<br>275.00/hr | 55.00 |
| PMF | Correspondence<br>Telephone correspondence with the Bensenville police department regarding lease situation at 229 Grand Avenue, Bensenville, review of lease and schedules in regards to current dispute. | | 0.70<br>320.00/hr | 224.00 |
| 12/27/2012 PMF | Preparation<br>Preparation for meeting with Attorney and management company for 121 Wilke, Arlington Heights regarding leasing issues including state of pre-petiion and post petition rental and lease terms. | | 1.30<br>320.00/hr | 416.00 |
| PMF | Meeting<br>Meeting with Attorney and management company for 121 Wilke, Arlington Heights regarding leasing issues including state of pre-petiion and post petition rental and lease terms and potential for negotiating relocation within the building. | | 1.60<br>320.00/hr | 512.00 |
| 1/9/2013 TF | Review<br>Reviewed motions filed by Alexian Brothers and Savelli seeking payments for use and occupancy on a theory of unjust enrichment. Reviewed relevant leases and exhibits; reviewed same parties' April 2012 motions to lift automatic stay and November motions seeking | | 1.20<br>275.00/hr | 330.00 |

Northwest Pediatric Services                                                          Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | similar relief. | | |
| 1/9/2013 | PMF | Correspondence<br>Telephone correspondence with Attonrey Gonnella regarding 229 Grand Avenue, Bensenville leas and status of potential negotiation. | 0.10<br>320.00/hr | 32.00 |
| | PMF | Correspondence<br>Telephone correspondence with client regarding settlement overtures from landlord and potential for new tenancy at 229 Grand Avenue, Bensenville. | 0.10<br>320.00/hr | 32.00 |
| 1/17/2013 | PMF | Correspondence<br>Correspondence with CFO regarding 121 Wlike matter in relation to potential breach regarding common area maintenance. | 0.20<br>320.00/hr | 64.00 |
| 1/18/2013 | JJ | Conference<br>Call with atty for Wilke landlord as to issues with client treatment at premises (.3). Conference with all parties as to need for new Elgin lease to be finalized (.5). | 0.80<br>320.00/hr | 256.00 |
| 1/21/2013 | TF | Review<br>Review possible settlement/resolution regarding Bensenville lease and considered implications to client/Plan. | 0.20<br>275.00/hr | 55.00 |
| | PMF | Correspondence<br>Conference with client and email correspondence with Attorney representing landlord for 229 Grand Avenue, Bensenville regarding proposed terms to a lease agreement moving forward. | 0.50<br>320.00/hr | 160.00 |
| | PMF | Correspondence<br>Review of email correspondence from Attorney for landlord at 229 Grand, Bensenville regarding terms of a proposed lease agreement and correspondence with client regarding the same. | 0.20<br>320.00/hr | 64.00 |
| 1/22/2013 | PMF | Correspondence<br>Review of proposed lease terms in light of current plan to determine feasibility of the same moving forward. | 0.20<br>320.00/hr | 64.00 |
| | JJ | Conference<br>Calls with client as to possible revival of operations in Bensenville location and effect on plan(.6). Call with attorney for Arlington Heights location as to client issues with landlord(.4) | 1.00<br>320.00/hr | 320.00 |
| 1/24/2013 | TF | Review<br>Reviewed and redlined proposed lease re 229 W. Grand Ave., Bensenville. | 2.20<br>275.00/hr | 605.00 |
| | PMF | Conference<br>Conference call with Northwest Pediatrics personnel regarding the lease at 229 Grand Avenue, Bensenville regarding a potential lease agreement and 121 S. Wilke, Arlington Heights regarding common area | 0.40<br>320.00/hr | 128.00 |

Northwest Pediatric Services                                                                    Page    4

|            |     |                                                                                 | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------|----------|--------|
|            |     | dispute and potential move to different location within the building.           |          |        |
| 1/24/2013  | PMF | Correspondence<br>Email correspondence to attorney Gonnella regarding proposed lease agreement and timing on further negotiations. | 0.10<br>320.00/hr | 32.00 |
| 1/25/2013  | JJ  | Correspondence<br>Multiple calls and emails with counsel for the Arlington Heights location over lease violations and renegotiating new locations' lease. | 0.60<br>320.00/hr | 192.00 |
| 1/28/2013  | PMF | Correspondence<br>Telephone correspondence with CFO and other personnel regarding 229 Grand lease terms and Elgin lease terms and further course of action regarding finalizing lease discussions. | 0.50<br>320.00/hr | 160.00 |
| 1/29/2013  | PMF | Correspondence<br>Telephone correspondence with CFO regarding 229 Grand lease terms and Elgin lease terms and discussions regarding further negotiation. | 0.70<br>320.00/hr | 224.00 |
|            | PMF | Correspondence<br>Preparation of detailed email correspondence to Attorney Gonnella regarding a potential lease agreement business terms for the property at 229 Grand, Bensenville. | 0.90<br>320.00/hr | 288.00 |
|            | PMF | Correspondence<br>Modified email correspondence to Attorney Gonnella regarding a potential lease agreement business terms for the property at 229 Grand, Bensenville based on discussions with client. | 0.30<br>320.00/hr | 96.00 |
|            | PMF | Correspondence<br>Review of proposed lease agreement provided by landlord at 373 Summit in Elgin. | 0.50<br>320.00/hr | 160.00 |
| 2/1/2013   | JJ  | Conference<br>Calls with client and opposing counsel as to keys and lease issues. | 0.50<br>320.00/hr | 160.00 |
| 2/6/2013   | JJ  | Conference<br>Call with counsel for Arlington Heights landlord as to missing lease payments and with client as to status of lease space to move into. | 0.40<br>320.00/hr | 128.00 |
| 2/7/2013   | JJ  | Conference<br>Calls with client and counsel for Arlington Heights on keys issues and payments on arrearages. | 0.40<br>320.00/hr | 128.00 |
| 2/8/2013   | TF  | Review<br>Review proposed lease re; 373 Summit, Elgin. | 0.20<br>275.00/hr | 55.00 |
| 2/10/2013  | PMF | Revised<br>Revised a portion of the agreement provided by John Guzzardo for the lease at 373 Summit Street, Elgin, Illinois seeking an additional lease | 1.75<br>320.00/hr | 560.00 |

Northwest Pediatric Services

Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | term. |  |  |
| 2/10/2013 | PMF | Correspondence<br>Review of lease agreement and email correspondence with John Guzzardo regarding documents needed from the Landlord to fully advise the client on the proposed lease for 373 Summit Street, Elgin, Illinois seeking an additional lease term. | 0.30<br>320.00/hr | 96.00 |
|  | PMF | Correspondence<br>Review of lease and preparation of email correspondence to John Guzzardo enumerating documents necessary to provide advice to client regarding lease terms. | 0.30<br>320.00/hr | 96.00 |
|  | PMF | Revised<br>Revised portion of the lease agreement for 373 Summit Street, Elgin Illinois for further discussion with client and landlord's attonrey. | 1.60<br>320.00/hr | 512.00 |
|  | PMF | Correspondence<br>Email correspondence with CFO enclosing insurance information as required by the lease to determine if the same was acceptable to client's insurance carrier to ensure full compliance with insurance policy. | 0.10<br>320.00/hr | 32.00 |
|  | PMF | Revised<br>Continued to revise lease agreement for 373 Summit, Elgin for purposes of further discussion with client in preparation for negotiation with the Landlord. | 1.50<br>320.00/hr | 480.00 |
| 2/18/2013 | PMF | Meeting<br>Meeting with CFO regarding current lease negotiations regarding 373 Summit, Elgin.  Discussed business terms and structure of the lease and course of action to finalizing the same. | 2.20<br>320.00/hr | 704.00 |
|  | PMF | Correspondence<br>Telephone correspondence with Attorney Guzzardo regarding timing on finalizing lease terms, disputed issues and method of resolving the same. | 0.20<br>320.00/hr | 64.00 |
|  | PMF | Preparation<br>Preparation for meeting with CFO regarding lease at 373 Summit, Elgin by reviewing emails from Attorney Guzzardo and redlined forms of the agreement and prior agreements. | 1.50<br>320.00/hr | 480.00 |
|  | JJ | Conference<br>meeting with client as to status of Elgin lease and w2 issues(.2) | 0.20<br>320.00/hr | 64.00 |
|  | JJ | Preparation<br>Preparation of draft motion to enter into new Elgin lease. | 0.80<br>320.00/hr | 256.00 |

Northwest Pediatric Services                                                          Page    6

|            |     |                                                                                          | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------|----------|--------|
| 2/19/2013  | PMF | **Preparation**<br>Preparation of redlined lease changes and comparison to changes provided by landlord's attorney for 373 Summit, Elgin, location. | 3.10<br>320.00/hr | 992.00 |
|            | PMF | **Correspondence**<br>Telephone correspondence with CFO to discuss lease proposal and business terms for 373 Summit, Elgin, location. | 0.20<br>320.00/hr | 64.00 |
|            | JJ  | **Review**<br>Review of newest version of Elgin lease for terms of concern in reorganization efforts, call with client as to payments due under Elgin and Arlington Heights leases. | 0.80<br>320.00/hr | 256.00 |
| 2/20/2013  | JJ  | **Review**<br>Review of latest version of NW/Elgin lease and call with atty John Guzzardo as to same. | 0.60<br>320.00/hr | 192.00 |
|            | PMF | **Review**<br>Review of response to redlined version of the lease agreement provided by landlord's attorney for 373 Summit, Elgin. | 0.30<br>320.00/hr | 96.00 |
| 2/21/2013  | PMF | **Correspondence**<br>Telephone correspondence with John Guzzardo regarding 373 Summit, Elgin regarding status of the lease and initial review of sections of the redlined agreement and notes from other attorney. | 1.00<br>320.00/hr | 320.00 |
| 2/22/2013  | PMF | **Correspondence**<br>Telephone correspondence with CFO regarding terms of the lease that are still in dispute. | 0.20<br>320.00/hr | 64.00 |
| 2/26/2013  | PMF | **Review**<br>Review of redlined lease for 373 Summit, Elgin and organized issues in dispute. | 1.30<br>320.00/hr | 416.00 |
|            | PMF | **Correspondence**<br>Telephone correspondence with Attorney Bodenstein regarding issues in dispute on the lease. | 0.10<br>320.00/hr | 32.00 |
|            | PMF | **Correspondence**<br>Telephone correspondence with CFO regarding the changes to the lease terms and our negotiating position as it relates to the same. | 0.40<br>320.00/hr | 128.00 |
|            | PMF | **Correspondence**<br>Telephone correspondence with Attorney Guzzardo regarding proposed changes to the lease agreement for 373 Summit, Elgin and further negotiation on business terms and preparation for the same. | 1.20<br>320.00/hr | 384.00 |
|            | JJ  | **Conference**<br>Multiple calls with Elgin landlord counsel as to lease terms still to be negotiated and means to get motion on file to appease landlord lender. | 1.00<br>320.00/hr | 320.00 |

Northwest Pediatric Services                                                                    Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

2/26/2013 JJ    Review
Review of new lease terms.                                    0.20          64.00
320.00/hr

2/28/2013 TF    Review
Review/edit proposed motion to assume Elgin lease and reviewed        0.30          82.50
terms of lease.                                              275.00/hr

JJ    Conference
Multiple calls with counsel for Elgin as to timing of motion to execute    0.60         192.00
lease and terms thereof.                                      320.00/hr

3/1/2013 PMF    Review
Review of redlined version of the lease agreement provided by attorney    2.30         736.00
for the landlord at 373 Summit, Elgin Illinois and prepared checklist of    320.00/hr
discussion points for discussion with client.

PMF    Correspondence
Telephone correspondence with CFO regarding agreed upon provisions    0.40         128.00
to the lease agreement and additional open items for discussion and    320.00/hr
decision for property at 373 Summit, Elgin, Illinois

3/4/2013 PMF    Revised
Revised lease provisions through a detailed checklist when comparing    2.00         640.00
lease changes to our redlined version regarding 373 Summit, Elgin    320.00/hr
lease.

PMF    Correspondence
Telephone correspondence with CFO regarding proposed changes and    0.40         128.00
further course of action regarding non-agreed changes between the    320.00/hr
parties for the lease at 373 Summit, Elgin

3/5/2013 PMF    Correspondence
Telephone correspondence with Attorney for the landlord regarding    0.20          64.00
proposed concessions and agreements as it relates to open items at    320.00/hr
373 Summit, Elgin lease.

PMF    Correspondence
Telephone correspondence with Attorney for the landlord regarding    0.10          32.00
counterproposals as it relates to open items at 373 Summit, Elgin lease.    320.00/hr

PMF    Correspondence
Telephone correspondence with CFO regarding counter proposals    0.10          32.00
offered by landlord's attorney regarding lease provisions for 373    320.00/hr
Summit, Elgin

PMF    Preparation
Preparation of parking easement language to supplement the current    0.40         128.00
lease agreement proposal at 373 Summit, Elgin.    320.00/hr

PMF    Correspondence
Telephone correspondence with landlord's attorney and CFO regarding    0.10          32.00
current status of negotiation regarding the 373 Summit , Elgin lease    320.00/hr

Northwest Pediatric Services                                                                      Page    8

|            |     |                |                                                                                                                                                                          | Hrs/Rate            | Amount |
|------------|-----|----------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
|            |     |                | agreement and moving towards an execution copy.                                                                                                                          |                     |        |
| 3/5/2013   | PMF | Review         | Review of modification in redline version of the lease agreement for 373 Summit, Elgin, review of parking easement agreement and draft of detailed email identifying remaining punchlist of issues. | 2.20<br>320.00/hr   | 704.00 |
|            | PMF | Correspondence | Email correspondence with CFO regarding open items for lease agreement at 373 Summit, Elgin on client's side of the transaction including items regarding providing insurance in compliance with the Lease Agreement. | 0.10<br>320.00/hr   | 32.00  |
| 3/6/2013   | PMF | Review         | Review of file in regards to parking easement and past leases to confirm correct changes to the recent agreement. proposal at 373 Summit, Elgin. | 0.20<br>320.00/hr   | 64.00  |
|            | PMF | Review         | Review of proposed final agreement from attorney for landlord on 373 Summit, Elgin and created changes to the same. | 1.50<br>320.00/hr   | 480.00 |
|            | PMF | Review         | Telephone correspondence with CFO to confirm business terms and proposed changes to the agreement. | 0.30<br>320.00/hr   | 96.00  |
|            | JJ  | Review         | Review and finalization of 363 motion for Elgin, file same. | 0.60<br>320.00/hr   | 192.00 |
| 3/7/2013   | PMF | Correspondence | Email correspondence with landlord attorney regarding the terms contained in the 373 Summit, Elgin lease agreement and further correspondence with CFO regarding the same. | 0.30<br>320.00/hr   | 96.00  |
| 3/8/2013   | PMF | Correspondence | Telephone correspondence with CFO regarding insurance, finalization of lease provisions and proposed timing on signatures. | 0.40<br>320.00/hr   | 128.00 |
|            | JJ  | Conference     | conference with opposing counsel on Elgin matter to finalize motion and draft order for approval of new agreement. | 0.50<br>320.00/hr   | 160.00 |
| 3/9/2013   | PMF | Review         | Review of insurance certificate to insure compliance with lease provisions for 373 Summit, Elgin and email correspondence to landlord's attorney regarding the same. | 0.10<br>320.00/hr   | 32.00  |
|            | PMF | Review         | Review of final modifications to the lease agreement for 373 Summit, Elgin and confirmed consistency with prior drafts. | 1.00<br>320.00/hr   | 320.00 |

Northwest Pediatric Services    Page    9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2013 | PMF | **Review**<br>Review of Exhibit to lease at 373 Summit, Elgin and modified the same. | 0.10<br>320.00/hr | 32.00 |
| | PMF | **Correspondence**<br>Telephone correspondence with attorney for landlord at 373 Summit, Elgin and CFO regarding the finalization of the lease for signature. | 0.10<br>320.00/hr | 32.00 |
| | JJ | **Court Appearance**<br>Court Appearance for hearing on status of plan and notice order to go to all parties(.8). Have order entered to resolve issues with Elgin (.4) | 1.20<br>320.00/hr | 384.00 |
| 3/14/2013 | PMF | **Review**<br>Review of final draft of lease for 373 Summit, Elgin, final compare from previous drafts and email correspondence with client regarding open items. | 1.50<br>320.00/hr | 480.00 |
| | CT | **Draft**<br>Draft unanimous written consent authorizing entry into lease agreement; review and analyze lease agreement for purposes of same. | 0.50<br>320.00/hr | 160.00 |
| 3/15/2013 | CT | **Draft**<br>Draft and revise unanimous written shareholder consent for entry into lease re Elgin facility. | 0.75<br>320.00/hr | 240.00 |
| | PMF | **Correspondence**<br>Telephone correspondence with CFO regarding possible lease terms with landlord at 229 Grand, Bensenville and potential pros and cons of the same. | 0.40<br>320.00/hr | 128.00 |
| | PMF | **Correspondence**<br>Telephone correspondence with CFO and Attorney for landlord regarding signature page exchange and final discussion terms related to the lease for 373 Summit, Elgin. | 0.40<br>320.00/hr | 128.00 |
| 4/5/2013 | PMF | **Review**<br>Review of lease and started making alterations to the proposed lease agreement for 229 Grand, Bensenville. | 0.70<br>320.00/hr | 224.00 |
| | PMF | **Correspondence**<br>Correspondence with Attorney for landlord at 121 Wilke, and review of prior notes from prior meeting regarding negotiation. | 0.10<br>320.00/hr | 32.00 |
| 4/16/2013 | PMF | **Correspondence**<br>Telephone correspondence with CFO to discuss potential lease terms regarding 229 Grand, Bensenville | 0.20<br>320.00/hr | 64.00 |
| 4/24/2013 | PMF | **Correspondence**<br>Written correspondence with Attorney Gonnella and review of lease agreement for 299 Grand Avenue, Bensenville for purposes of revising the same. | 0.50<br>320.00/hr | 160.00 |

Northwest Pediatric Services                                                                                    Page   10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2013 PMF | Revised<br>Prepared a revised version of redlined lease agreement for 229 Grand Avenue, Bensenville. |  | 3.00<br>320.00/hr | 960.00 |
| PMF | Correspondence<br>Correspondence with CFO regarding various pending matters with lease at 229 Grand, Bensenville and took notes related to the same |  | 0.40<br>320.00/hr | 128.00 |
| 4/29/2013 PMF | Revised<br>Redraft of Lease Agreement for 229 Grand, Bensenville. |  | 2.50<br>320.00/hr | 800.00 |
| 4/30/2013 PMF | Revised<br>Revised final discussion draft of lease and settlement agreement for 229 Grand, bensenville |  | 2.20<br>320.00/hr | 704.00 |
| PMF | Correspondence<br>Telephone correspondence with CFO regarding issues with the lease at 121 Wilke, Arlington Heights |  | 0.10<br>320.00/hr | 32.00 |
| PMF | Correspondence<br>Telephone correspondence with CFO regarding redlined version of lease for 229 Grand Avenue, Bensenville.  Discussed the terms of the agreement. |  | 0.20<br>320.00/hr | 64.00 |
| 5/2/2013 PMF | Conference<br>Revisions to the lease and settlement agreement for 229 Grand Avenue, Bensenville and extended conference call with CFO regarding business terms and open items so final form can be sent to landlord for review. |  | 2.10<br>320.00/hr | 672.00 |
| 5/14/2013 JJ | Conference<br>Call from Titiner as to ;ease payments and new lease to be entered into. Call to client as to payment issues. |  | 0.40<br>320.00/hr | 128.00 |
| | **For professional services rendered** |  | **75.70** | **$24,008.00** |

Additional Charges :

|  |  |  | Qty/Price |  |
|---|---|---|---|---|
| 11/30/2012 MB | filing fee<br>Motion to Reconsider |  | 1<br>80.00 | 80.00 |
| 12/11/2012 MB | FedEx<br>FedEx to Judge Wheaton |  | 1<br>18.73 | 18.73 |
| 12/18/2012 MB | Transcript Cost<br>Transcript Cost |  | 1<br>29.00 | 29.00 |

Northwest Pediatric Services

| | Amount |
|---|---|
| **Total additional charges** | **$127.73** |
| **Total amount of this bill** | **$24,135.73** |

**Fornaro Law**                                        1022 S. LaGrange Road LaGrange, IL 60525

mary@fornarolaw.com 708-639-4320

Invoice submitted to:
Northwest Pediatric Services P.C.
373 Summit St. Ste 102
Elgin, IL 60120

July 16, 2013

In Reference To:plan

Invoice #2560

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/4/2012 JJ | Meeting<br>Meeting with CFO as to documents needed for Plan, status of location lease payments and trustee reports. | 0.80<br>320.00/hr | 256.00 |
| 12/5/2012 TF | Review<br>Review financial statements. | 0.20<br>275.00/hr | 55.00 |
| TF | Correspondence<br>Correspondence with CFO confirming payment of Elgin Dec. rent | 0.10<br>275.00/hr | 27.50 |
| TF | Review<br>Reviewed draft of Plan and proposed exhibits. | 0.10<br>275.00/hr | 27.50 |
| 12/10/2012 JJ | Revised<br>Continue with revisions to Plan and Disclosure Statement | 0.80<br>320.00/hr | 256.00 |
| 12/12/2012 JJ | Meeting<br>Meeting with CEO of debtor to review first draft of plan and class classification. | 0.80<br>320.00/hr | 256.00 |
| TF | Conference<br>teleconference with CFO Kammes regarding Plan and financial statements. | 0.20<br>275.00/hr | 55.00 |
| TF | Review<br>Reviewed financial statements for ProForma section of Plan and Disclosure Statement. | 0.50<br>275.00/hr | 137.50 |
| 12/17/2012 TF | Review<br>Continued to review and revisions to draft Plan and disclosure statement. | 0.40<br>275.00/hr | 110.00 |

Northwest Pediatric Services P.C.                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/27/2012 | PMF | Meeting<br>Meeting with CFO regarding Plan process and discussed projections for cost cutting measures and increased revenue. | 1.00<br>320.00/hr | 320.00 |
| 1/3/2013 | JJ | Preparation<br>Call with clients as to whether further extension of time to file plan possible (.2) Continued draft and revisions to plan and disclosure statement (.4) | 0.40<br>320.00/hr | 128.00 |
| 1/4/2013 | PMF | Review<br>Review of plan and continued discussion regarding the viability of the same with client. | 0.30<br>320.00/hr | 96.00 |
| | JJ | Revised<br>Revise draft Plan and disclosure statement to properly address issue of prospective bidders' Stark Law issues (.8). Revise provisions dealing with secured and unsecured priority claims and calculating their payments (2.2). Review of claims docket for confirmation of calculation of employee claims entitled to priority (1.0). | 4.00<br>320.00/hr | 1,280.00 |
| | AL | Preparation<br>Make revisions to plan, pulled docket report (and disclosure statement). | 1.50<br>80.00/hr | 120.00 |
| 1/7/2013 | JJ | Preparation<br>Preparation of amendments to plan and disclosure statement concerning issues of class formulation and amounts to be paid, review and revise disclosure statement exhibits. | 2.20<br>320.00/hr | 704.00 |
| | TF | Draft<br>Supplement and expand Plan and Disclosure Statement provisions. | 1.60<br>275.00/hr | 440.00 |
| | TF | Review<br>Review IRS transcripts and proofs of claims filed by taxing authorities; reviewed and revised exhibits to Disclosure Statement | 0.40<br>275.00/hr | 110.00 |
| | AL | Revised<br>Made corrections and additions to exhibits, plan and disclosure statement | 2.50<br>80.00/hr | 200.00 |
| 1/8/2013 | JJ | Preparation<br>Review and revise plan and disclosure statement for filing; review and revise exhibits to disclosure statement (1.4) Multiple calls with client and with co-counsel to revise terms of class payments, structure of classes and distributions (1.6), Prepare Notice of Filing and draft Order on dates for hearings on Plan and disclosure Statement (.5) | 3.50<br>320.00/hr | 1,120.00 |
| | TF | Review<br>Reviewed year-to-date P&L Statement. | 0.50<br>275.00/hr | 137.50 |

Northwest Pediatric Services P.C.                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2013 | TF | Preparation<br>Prepare, review and revise proposed allocation schedule based on client's financial statements. | 1.20<br>275.00/hr | 330.00 |
|  | TF | Review<br>Review/revise Plan and Disclosure Statement along with corresponding exhibits prior to filing. | 1.20<br>275.00/hr | 330.00 |
|  | AL | Revised<br>Made all attorney corrections to Plan and Disclosure Statement | 1.00<br>80.00/hr | 80.00 |
|  | TF | Review<br>Reviewed first draft of pro forma (5 year projection) | 0.20<br>275.00/hr | 55.00 |
|  | TF | Correspondence<br>Telephone correspondence with CFO Kammes to review financial statements. | 0.40<br>275.00/hr | 110.00 |
|  | TF | Draft<br>Drafted portions of the Plan and Disclosure Statement related to proposed distributions to classes of creditors. | 1.20<br>275.00/hr | 330.00 |
|  | TF | Revised<br>Amended Plan and Disclosure Statement to comport with revised pro forma. | 1.40<br>275.00/hr | 385.00 |
| 1/9/2013 | PMF | Correspondence<br>Telephone correspondence with CEO and shareholders regarding additional requirements for the Plan and review of Plan documents in anticipation of that discussion. | 0.30<br>320.00/hr | 96.00 |
| 1/10/2013 | JJ | Conference<br>Conference with Atty Gleason of US Trustee's office as to concerns and questions about Plan and means to correct same, discussion of scheduling dates on confirmation (.5). Conference Call with atty Foley and client as to changes to be made to Plan per the Trustee (.3) | 0.80<br>320.00/hr | 256.00 |
| 1/11/2013 | JJ | Correspondence<br>Review of and draft response to letter from Dean Sorenson as to plan structure regarding employee claims. | 0.40<br>320.00/hr | 128.00 |
| 1/16/2013 | TF | Review<br>Review and continue work to revise Plan and Disclosure Statement to respond to U.S. Trustee concerns. | 0.40<br>275.00/hr | 110.00 |
|  | JJ | Preparation<br>Preparation of draft revisions to plan. | 1.00<br>320.00/hr | 320.00 |

Northwest Pediatric Services P.C.                                                    Page     4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/22/2013 TF | Review<br>Reviewed and worked on revisions to Plan and Disclosure Statement;<br>analysis of possible Bensenville lease and its likely impact on Plan. | 0.50<br>275.00/hr | 137.50 |
| 1/23/2013 JJ | Research<br>Research on Code Section 1122 separation of claims law and cases to<br>justify separate classes of unsecured claims and differing treatment. | 1.40<br>320.00/hr | 448.00 |
| 1/24/2013 JJ | Research<br>Research applicable Code sections regarding claim separation and<br>whether different classes of unsecureds can be created, prepare Plan<br>revision on same (.4) Abstract new draft Bensenville lease to review for<br>impact on Plan (.4)  Calls with landlord counsels as to Plan terms (.4) | 1.20<br>320.00/hr | 384.00 |
| 1/25/2013 TF | Review<br>Review and continued work amending the Plan and Disclosure<br>Statement. | 0.30<br>275.00/hr | 82.50 |
| 1/28/2013 JJ | Preparation<br>Preparation of revisions to amended Plan and Disclosure Statement<br>(.5). Conference with CFO of debtor as to additional information needed<br>for amendments(.4). | 0.90<br>320.00/hr | 288.00 |
| TF | Revised<br>Assist in revisions to first amended Plan and Disclosure Statement | 0.30<br>275.00/hr | 82.50 |
| TF | Review<br>Reviewed financial statements and revised Plan related to allocation of<br>funds. | 0.30<br>275.00/hr | 82.50 |
| 1/29/2013 TF | Revised<br>Revised Plan and Disclosure Statement; reviewed tax claims to confirm<br>associated interest rates and ensure proper allocation of funds to<br>appropriate Classes. | 1.90<br>275.00/hr | 522.50 |
| TF | Conference<br>teleconference with client (CFO) to review 5 year budget projections<br>and discussed issues related to ongoing expenses including rents. | 0.30<br>275.00/hr | 82.50 |
| TF | Review<br>Reviewed/edited Plan and Disclosure Statement prior to filing. | 0.20<br>275.00/hr | 55.00 |
| JJ | Preparation<br>Review and revise amended plan and disclosure statement for filing,<br>multiple calls with client as to additional information to be included<br>concerning due dates, potential sale of business offer. | 3.40<br>320.00/hr | 1,088.00 |
| 1/30/2013 JJ | Court Appearance<br>Court Appearance for hearing on Plan status and second fee petition,<br>confer with Trustee, counsels for Elgin and Alexian as to their concerns<br>over Plan, have order entered setting new status date and approving | 1.60<br>320.00/hr | 512.00 |

Northwest Pediatric Services P.C.                                                                      Page    5

|              |    |                                                                                                                                                                                                                                                                                          | Hrs/Rate           | Amount |
|--------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|--------|
|              |    | fee petition (1.6)                                                                                                                                                                                                                                                                        |                    |        |
| 1/30/2013 JJ |    | Review<br>Initial review of additional documents from Alexian as to their claim (.4)<br>Conference with client as to additional documents to append to Plan (.6)                                                                                                                          | 1.00<br>320.00/hr  | 320.00 |
|              | JJ | Revised<br>Prepare revisions to Plan and prepare synopsis of Plan for requesting<br>parties affiliated with Debtor.                                                                                                                                                                        | 1.20<br>320.00/hr  | 384.00 |
| 1/31/2013 TF |    | Revised<br>Revised/edited Plan and Disclosure, reviewed updated financial<br>statements including 5-yr projections to determine Debtor's ability to<br>pay; considered options regarding classes and treatment of classes.                                                                 | 0.60<br>275.00/hr  | 165.00 |
| 2/1/2013 JJ  |    | Conference<br>Call with CFO of Debtor as to documents to be added to Plan.                                                                                                                                                                                                                | 0.40<br>320.00/hr  | 128.00 |
| 2/6/2013 JJ  |    | Conference<br>Call from employee creditor as to question of status of case.                                                                                                                                                                                                               | 0.20<br>320.00/hr  | 64.00  |
| 2/8/2013 JJ  |    | Conference<br>Conference with client as to changes to Plan and supporting documents<br>needed.                                                                                                                                                                                            | 0.60<br>320.00/hr  | 192.00 |
| 2/11/2013 JJ |    | Revised<br>Make revisions to Plan and Disclosure Statement; call with client as the<br>final documents needed for information requested for inclusion (1.0).<br>Calls from several creditors as to Plan status (.6)                                                                         | 1.60<br>320.00/hr  | 512.00 |
| 2/12/2013 JJ |    | Preparation<br>Preparation of revisions to plan(1.0), research on claims discrimination<br>to resolve issues with Alexian, multiple calls with co-counsel Brom and<br>clients as to financials being produced for exhibits(1.0). Review of<br>clients' 2010 and 2011 financials(.4)        | 2.40<br>320.00/hr  | 768.00 |
| 2/13/2013 JJ |    | Court Appearance<br>Court Appearance for set status on Plan, confer with US Trustee,<br>counsel for Elgin, and counsel for Alexian as to requested changes and<br>filing of final version (1.2) Conference with IDES counsel on plan<br>treatment (.4) Conference with client after  hearing on status and W2<br>documents (.4). Conference with atty Brom on claims classification (.2) | 2.20<br>320.00/hr  | 704.00 |
| 2/19/2013 JJ |    | Revised<br>Research on issue of plan and class structure for confirmation in light of<br>several threatened objections.                                                                                                                                                                    | 0.60<br>320.00/hr  | 192.00 |
| 2/25/2013 TF |    | Revised<br>Revised Plan and Disclosure statement.                                                                                                                                                                                                                                         | 0.40<br>275.00/hr  | 110.00 |

Northwest Pediatric Services P.C.                                                                          Page    6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2013 TF | Revised<br>revised Plan and Disclosure statement concerning classes of creditors and allocation of proposed quarterly payments; correspond with counsel for Alexian Bros. regarding Alexian's claim and treatment under the Plan. | | 1.20<br>275.00/hr | 330.00 |
| JJ | Research<br>Research on Alexian issues for Plan negotiation | | 0.50<br>320.00/hr | 160.00 |
| 2/27/2013 TF | Conference<br>teleconference with Alexian's attorney regarding treatment of Alexian's secured claim. | | 0.10<br>275.00/hr | 27.50 |
| JJ | Court Appearance<br>Court Appearance for status on cash collateral and plan preparation, meetings with trustee and counsel for Alexian and Elgin as to terms for plan (1.2). Review of new lease terms for insertion in Plan (.6) | | 1.80<br>320.00/hr | 576.00 |
| 3/1/2013 JJ | Conference<br>Multiple calls with counsel for Elgin and with client to resolve final issues on Plan format. | | 1.00<br>320.00/hr | 320.00 |
| 3/4/2013 JJ | Conference<br>calls with John Brom (.2), counsel for Elgin (.2) and client (.2) on final terms for Plan. | | 0.60<br>320.00/hr | 192.00 |
| 3/5/2013 JJ | Conference<br>Calls with atty Brom on cash collateral issues(.2); calls with client on purchase of interest section of Plan (.4) Calls with counsel for Elgin location on plan deadline(.4) | | 1.00<br>320.00/hr | 320.00 |
| AL | Preparation<br>Preparation of ballot | | 0.50<br>80.00/hr | 40.00 |
| 3/6/2013 JJ | Court Appearance<br>Court Appearance for set status on Plan, cash collateral and Disclosure Statement, discussion with interested parties as to same(1.4). Review items of correspondence regarding negotiations to resolve Elgin issues (.8) Draft, review and revise Order and notice as to voting on Plan, send to all parties for input (.8) | | 3.00<br>320.00/hr | 960.00 |
| 3/7/2013 JJ | Revised<br>Make revisions to Plan Order and Notice and final cash collateral order and send to all parties in interest for review(.6); call with judge's clerk as to furnishing of orders(.2) | | 0.80<br>320.00/hr | 256.00 |
| 3/11/2013 JJ | Revised<br>Make revisions to Plan and Disclosure Statement as needed to comport with agreements with Alexian and Elgin property counsel (.5) Call with John Brom on notice re: purchase agreement (.2) communications with | | 1.00<br>320.00/hr | 320.00 |

Northwest Pediatric Services P.C.                                                         Page    7

|            |    |                                                                          | Hrs/Rate | Amount |
|------------|----|--------------------------------------------------------------------------|----------|--------|
|            |    | Sorenson on latest trustee reports(.3)                                    |          |        |
| 3/11/2013  | AL | Revised<br>Revised ballot                                                 | 0.50<br>80.00/hr | 40.00 |
| 3/14/2013  | JJ | Revised<br>Make final revisions to Plan and Disclosure Statement for filing(.8); revise and finalize Ballots to go to all parties(.4). Call with Brom as to balloting, call with client on voting issues(.4) | 1.60<br>320.00/hr | 512.00 |
| 3/15/2013  | JJ | Preparation<br>Preparation of Notice of Sale for publication in newspaper (.8) Call with client as to Notice and Order re:Plan entered and steps to take for obtaining approval of same(.6) Call with counsel for Elgin as to their nonvoting on plan and disclosure statement (.4) | 1.80<br>320.00/hr | 576.00 |
|            | AL | Preparation<br>Preparation of mass mailing for plan                       | 1.00<br>80.00/hr | 80.00 |
| 3/18/2013  | JJ | Conference<br>Calls from several creditors as to receipt of Plan and Disclosure Statement and what to do. | 1.20<br>320.00/hr | 384.00 |
| 3/20/2013  | JJ | Conference<br>Call with Addison landlord counsel  as to ballot package received and discussion of amount of claim (.4) Calls with Dean Sorensen as to claims and plan language. (.4) | 0.80<br>320.00/hr | 256.00 |
| 3/21/2013  | JJ | Conference<br>communications with Dean Sorenson and other creditors as to their inquiries on claims issues related to Plan. | 0.40<br>320.00/hr | 128.00 |
| 3/22/2013  | JJ | Review<br>Review of initial balot received, call with Sun-Times to place Notice of Sale, address two email questions from employees on claims | 0.50<br>320.00/hr | 160.00 |
|            | AL | Preparation<br>Preparation of ballot folder                               | 0.30<br>80.00/hr | 24.00 |
| 3/25/2013  | JJ | Review<br>Review and file latest ballots received.                        | 0.40<br>320.00/hr | 128.00 |
|            | AL | Revised<br>Scanned and review of returned ballots                         | 0.30<br>80.00/hr | 24.00 |
| 3/26/2013  | JJ | Correspondence<br>Multiple emails and calls with trustee, atty Brom and atty Foley on status of Plan voting amid numerous creditor questions (.8) Call with client as to Notice of Sale and finalize publication question.(.4) | 0.40<br>320.00/hr | 128.00 |

Northwest Pediatric Services P.C.                                                                              Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2013 JJ | Conference | Communications with creditors as to Plan questions, call with newspaper on Notice of Sale publication. | 0.40 320.00/hr | 128.00 |
| 4/3/2013 JJ | Review | Review of latest group of ballots, finalize notice for publication of sale options on insiders' rights to debtor. | 0.80 320.00/hr | 256.00 |
| 4/4/2013 JJ | Conference | conference with Larry Kammes as to status of voting, responses from creditors and issues with Dean Sorenson. | 0.50 320.00/hr | 160.00 |
| 4/5/2013 JJ | Conference | Call with Larry Kammes as to plan confirmation status. | 0.40 320.00/hr | 128.00 |
| 4/10/2013 JJ | Preparation | Review of latest ballots filed (.6) Call with newspaper to confirm ad publication (.2) | 0.80 320.00/hr | 256.00 |
| 4/11/2013 JJ | Preparation | Preparation of initial drafts of Ballot Report and Order approving Disclosure Statement | 0.80 320.00/hr | 256.00 |
| 4/12/2013 JJ | Review | Review of additional votes on Plan(.4) Call with client as to notice of sale publication set for this weekend and steps to take thereafter(.4) Call with SunTimes as to confirmation of notice publication (.2) | 1.00 320.00/hr | 320.00 |
| AL | Preparation | Saved and scanned ballots | 0.25 80.00/hr | 20.00 |
| 4/15/2013 JJ | Review | Review of newest votes filed, begin draft of Ballot Report (1.0) Communication with Trustee's office as to voting deadline and report filing deadline (.2) | 1.20 320.00/hr | 384.00 |
| 4/16/2013 JJ | Revised | Revisions to draft ballot report (,4), review of latest ballot group to come in.(.6) | 1.00 320.00/hr | 320.00 |
| 4/17/2013 JJ | Review | Review of latest claims to come in, call with Trustee and Atty Brom as to voting amounts thus far, research on issue of counting votes received toward acceptance. | 1.60 320.00/hr | 512.00 |
| 4/18/2013 JJ | Conference | Review of latest ballots (.4). Revise Ballot Report (.4). | 0.80 320.00/hr | 256.00 |
| 4/19/2013 JJ | Conference | Calls with seven different claimants as to voting on plan(.2 each) | 1.40 320.00/hr | 448.00 |

Northwest Pediatric Services P.C.                                                                                 Page    9

|            |    |              |                                                                                                                                                                                                                  | Hrs/Rate | Amount |
|------------|----|--------------|----|----|----|
| 4/20/2013  | JJ | Review       | Review of limited objection to Plan filed by Alexian (.8) Draft and send letter to Alexian counsel with request for further information so as to avoid protracted argument(.3) | 1.10<br>320.00/hr | 352.00 |
| 4/22/2013  | TF | Review       | Reviewed all ballots; tabulated results and prepared ballot summary form for filing. | 1.40<br>275.00/hr | 385.00 |
|            | TF | Review       | Reviewed Alexian's limited objection to Plan and considered negotiated resolution | 0.40<br>275.00/hr | 110.00 |
|            | TF | Revised      | Revised ballot summary to reflect ballots filed on 4/20/13. | 0.30<br>275.00/hr | 82.50 |
|            | TF | Conference   | teleconference with client (CFO Kammes) regarding pending Plan vote. | 0.10<br>275.00/hr | 27.50 |
|            | JJ | Conference   | Multiple calls with US trustee and atty Brom, meetings with atty Foley as to issue of number of votes approving plan and the dollar amount having voted(1.0). Review of case law on counting ballots(.8) Review and revise Ballot report and calls with several creditors as to their votes (1.0) | 2.80<br>320.00/hr | 896.00 |
|            | AL | Preparation  | Preparation of ballot report | 0.50<br>80.00/hr | 40.00 |
| 4/23/2013  | TF | Review       | Review all votes and audited corresponding claims to ensure accurate accounting. Revised ballot summary form. | 0.50<br>275.00/hr | 137.50 |
|            | TF | Revised      | Revised ballot summary form; revised corresponding Notice of Filing. | 0.10<br>275.00/hr | 27.50 |
|            | JJ | Review       | Review of newest group of ballots filed at end of voting time (.6) Finalize ballor report for filing (.6) | 1.20<br>320.00/hr | 384.00 |
| 4/24/2013  | TF | Review       | Reviewed proofs of claim for IDOR and IDES to respond to counsel's inquiry re: treatment under Plan. | 0.20<br>275.00/hr | 55.00 |
|            | TF | Review       | Reviewed late filed ballots; reviewed docket report. | 0.20<br>275.00/hr | 55.00 |
|            | JJ | Conference   | Calls with counsel for IRS and IDOR on whether those entities object to confirmation, secure agreement from all 3 as to okay for confirmation (.6) Communication with counsel for Alexian as to their limited objection and verification of amounts claimed (.2) Conference with CEO Larry | 1.20<br>320.00/hr | 384.00 |

Northwest Pediatric Services P.C.                                                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Kammes as to status of plan voting and no indicia of other bidders for stock (.4) |  |  |
| 4/25/2013 | JJ | Correspondence<br> Call with Client as to transfer of funds for retention of interest in reorganized debtor | 0.40<br>320.00/hr | 128.00 |
| 4/26/2013 | JJ | Conference<br>Conference with Alexian counsel as to attempts to resolve limited objection filed, discussion of possible language to put in confirmation order (.8) Calls with state and federal tax authorities to confirm their respective positions on plan confirmation (.8) | 1.60<br>320.00/hr | 512.00 |
| 4/29/2013 | JJ | Conference<br>Multiple calls with counsel for IDES and IDOR, trustee's office and counsel for Alexian as to agreements to resolve Plan issues (.8) Call from 6 different claimants as to plan status and requesting explanation of case (.8) | 1.60<br>320.00/hr | 512.00 |
| 4/30/2013 | JJ | Court Appearance<br>Court Appearance for and preparation of hearing on confirmation of Plan and alterations to be made, confer with counsel for Alexian, Illinois and US Trustee as to final Order terms and provisions, appear at Court and advise Court of status (1.8) Have new date set for hearing on final order and conference with all parties as to exact language to include to avoid re-voting, begin draft of new Order (1.) | 2.80<br>320.00/hr | 896.00 |
| 5/1/2013 | JJ | Preparation<br>Continue draft of Order confirming plan. | 0.80<br>320.00/hr | 256.00 |
| 5/10/2013 | TF | Review<br>Review and revised proposed Confirmation order. | 0.20<br>275.00/hr | 55.00 |
|  | JJ | Review<br>Review of correspondence from Wakefield at US Trustee as to missing quarterly payments and latest report, call and email with client as to same, with directive to remit ASAP (.6). Revise draft Confirmation order and send to all parties in interest (.8). | 1.40<br>320.00/hr | 448.00 |
| 5/13/2013 | JJ | Review<br>Review of new draft Confirmation Order language proposed from Newbold, check of figures supplied by Newbold (.5); prepare newest draft language (.5) | 1.00<br>320.00/hr | 320.00 |
| 5/15/2013 | JJ | Revised<br>Communications with US Trustee as to language in draft Confirmation Order and inclusion of figures for payments to IDOR, Alexian and IDES, forward new version of draft Order to all parties in interest (.8) Call from Larry Kammes of Debtor as to status of order, his comments on terms and verification that projections will support payments (.2) | 1.00<br>320.00/hr | 320.00 |

Northwest Pediatric Services P.C.                                                                Page   11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2013 JJ | Conference<br>Call from judge's chambers to reschedule hearing on confirmation, advise other parties of new date and presentation of order to judge's clerk (.5) | | 0.50<br>320.00/hr | 160.00 |
| JJ | Review<br>Review of Alexian draft revisions to order of confirmation | | 0.50<br>320.00/hr | 160.00 |
| JJ | Correspondence<br>Multiple emails with Alexian counsel as to language requested and negotiation of terms. | | 0.50<br>320.00/hr | 160.00 |
| 5/17/2013 JJ | Conference<br>Multiple calls and emails with Alexian counsel to finalize draft confirmation order and review of calculations.(.8) Numerous calls with other parties in interest as to changes to language. (1.0) Call with client as to same. | | 1.80<br>320.00/hr | 576.00 |
| 5/20/2013 JJ | Revised<br>Revise and finalize draft Confirmation order to reflect final changes made, send to judge's chambers prior to hearing on confirmation . | | 0.60<br>320.00/hr | 192.00 |
| 5/22/2013 TF | Conference<br>Teleconference with CFO Kammes regarding Plan; A/R from HFS and other issues related to possible cost savings. | | 0.30<br>275.00/hr | 82.50 |
| JJ | Court Appearance<br>Court Appearance for hearing on plan confirmation and related motions (1.2), multiple conferences with Alexian counsel and several landlord counsels as to status and plan treatment affirmation (.8) | | 2.00<br>320.00/hr | 640.00 |
| | **For professional services rendered** | | 113.45 | **$33,409.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 1/30/2013 JJ | parking<br>court parking | | 1<br>14.00 | 14.00 |
| 2/13/2013 JJ | parking<br>Court parking | | 1<br>14.00 | 14.00 |
| 2/27/2013 JJ | parking<br>court parking | | 1<br>14.00 | 14.00 |
| 3/6/2013 JJ | parking<br>court parking | | 1<br>14.00 | 14.00 |

Northwest Pediatric Services P.C.                                                                    Page   12

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 3/13/2013 JJ | parking | | 1 | 14.00 |
| | court parking | | 14.00 | |
| 3/15/2013 MB | copy fee | | 1 | 847.57 |
| | Officemax fee for reproduction for mass mailing-copy of plan and envelopes for same | | 847.57 | |
| 3/27/2013 MB | Postage | | 1 | 1,047.20 |
| | Postage | | 1,047.20 | |
| 4/30/2013 JJ | parking | | 1 | 14.00 |
| | court parking | | 14.00 | |
| 5/22/2013 JJ | parking | | 1 | 28.00 |
| | court parking | | 28.00 | |

**Total additional charges**                                                              **$2,006.77**

**Total amount of this bill**                                                             **$35,415.77**

**Fornaro Law**                                    1022 S. LaGrange Road LaGrange, IL 60525

mary@fornarolaw.com 708-639-4320

Invoice submitted to:
Northwest Pediatric Services
373 Summit Ste. 102
Elgin, IL 60120

July 16, 2013

In Reference To Claims

Invoice #2563

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/9/2013 JJ | Review<br>Initial review of Alexian renewed motion for claim and for administrative expenses. | 0.40<br>320.00/hr | 128.00 |
| 1/11/2013 JJ | Review<br>Initial review of cases cited in Alexian renewed motion for immediate payment of administrative claims. | 0.80<br>320.00/hr | 256.00 |
| 1/14/2013 JJ | Conference<br>Call with Alexian counsel as to motion for administrative priority filed and our disagreement with same(.4). Discussion with Alexian counsel over heretofore unknown unsecured claim and review of same and discussion of potential treatment of claim(.8). | 1.20<br>320.00/hr | 384.00 |
| 1/15/2013 JJ | Court Appearance<br>Prepare for and appear at court for hearing on Alexian motions for administrative priority, argue over same and have order entered denying relief sought, advise client of status (2.0) | 2.00<br>320.00/hr | 640.00 |
| 1/21/2013 TF | Review<br>Reviewed late filed proofs of claim; | 0.20<br>275.00/hr | 55.00 |
| AL | Revised<br>prepared updates to claims binder of new claims filed. | 0.50<br>80.00/hr | 40.00 |
| 1/25/2013 AL | Preparation<br>continued preparing updates to claims binder | 0.50<br>80.00/hr | 40.00 |
| 2/7/2013 TF | Correspondence<br>Correspond with counsel for Alexian regarding Plan treatment of Alexian's secured claim. | 0.20<br>275.00/hr | 55.00 |

Northwest Pediatric Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/8/2013 | TF | Review<br>Review Alexian claim re: February 17, 2012 judgment concerning a lease- 850 Biesterfield Rd, Suite 3012. | 0.20<br>275.00/hr | 55.00 |
| | TF | Review<br>Reviewed documents provided by Alexian's counsel, including proof of claim and corresponding rider, state court complaint and relevant lease. | 0.20<br>275.00/hr | 55.00 |
| 2/11/2013 | TF | Conference<br>Conference call with attorney for Alexian Bros. re: Alexian's secured and unsecured claims; as to secured claim discussed appropriate interest rate. | 0.30<br>275.00/hr | 82.50 |
| 2/19/2013 | TF | Review<br>Review financial statements and considered options re: secured claims; reviewed IDOR and IDES claims. | 0.20<br>275.00/hr | 55.00 |
| 2/24/2013 | JJ | Conference<br>Calls with counsel for Elgin property and with client as to last issues to settle for filing of final version of plan(.6) Review of latest calculations on secured claims classes for latest Plan version (.4) | 1.00<br>320.00/hr | 320.00 |
| 2/26/2013 | TF | Correspondence<br>Correspond with counsel for Alexian regarding treatment of Alexian's secured claim. | 0.20<br>275.00/hr | 55.00 |
| 4/8/2013 | JJ | Conference<br>Calls with four separate employees as to claims filed and voting on same. | 0.40<br>320.00/hr | 128.00 |
| 4/24/2013 | JJ | Conference<br>Call with state attorney general's office as to filing amended claims and permission as to confirmation (.4) Call with IRS counsel as to confirmation approval (.4) Call with client as to passed deadline for offers to purchase interest and means to effect transfer. (.4) | 1.20<br>320.00/hr | 384.00 |
| 4/25/2013 | JJ | Review<br>Review of Alexian spreadsheet as to attorney's fees claimed and analysis to determine which if any are suspect(1.0) | 1.00<br>320.00/hr | 320.00 |
| 5/7/2013 | JJ | Conference<br>Conference with Newbold for IDOR as to  claims filed. | 0.40<br>320.00/hr | 128.00 |
| 5/16/2013 | AL | Research<br>Research on DIP as trustee's power to object to claims in chapter 11 bankruptcy, organized unfiled ballots sent to the office regarding the plan | 1.50<br>80.00/hr | 120.00 |
| 5/20/2013 | JJ | Review<br>Review of Sorensen and Johnson documents in support of their claims. | 0.70<br>320.00/hr | 224.00 |

Northwest Pediatric Services                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2013 JJ | Conference | | 0.80 | 256.00 |
| | Conference call officers of Debtor as to status of plan confirmation, several accounting issues and explanation of claims objection process | | 320.00/hr | |

**For professional services rendered**                                    **13.90**        **$3,780.50**

Additional Charges :

|  |  |  | Qty/Price | |
|---|---|---|---|---|
| 1/15/2013 JJ | parking | | 1 | 14.00 |
| | Parking fee. | | 14.00 | |

**Total additional charges**                                                        **$14.00**

**Total amount of this bill**                                                       **$3,794.50**

## Fornaro Law

1022 S. LaGrange Road LaGrange, IL 60525

mary@fornarolaw.com 708-639-4320

Invoice submitted to:
Northwest Pediatric Services P.C.
373 Summit St. Ste. 102
Elgin, IL 60120

July 16, 2013

In Reference To Retention of Professionals

Invoice # 2567

#### Professional Services

|            |    |                                                                                                 | Hrs/Rate         | Amount   |
|------------|----|-------------------------------------------------------------------------------------------------|------------------|----------|
| 12/17/2012 | JJ | Preparation<br>Begin draft of Second Interim Fee Petition.                                       | 0.40<br>320.00/hr | 128.00   |
| 12/20/2012 | JJ | Preparation<br>Preparation of initial second interim fee application notice to creditors.        | 0.80<br>320.00/hr | 256.00   |
| 12/28/2012 | AL | Preparation<br>Preparation of fee petition mailing                                               | 1.50<br>80.00/hr  | 120.00   |
| 1/2/2013   | JJ | Preparation<br>Continue draft of second interim fee petition                                     | 3.50<br>320.00/hr | 1,120.00 |
| 1/3/2013   | JJ | Preparation<br>Continued review and revision of second interim fee petition.                     | 0.60<br>320.00/hr | 192.00   |
|            | AL | Preparation<br>Revise interim fee petition and calculation of totals for same                    | 3.00<br>80.00/hr  | 240.00   |
| 1/4/2013   | JJ | Revised<br>Revise second interim fee application.                                                | 1.00<br>320.00/hr | 320.00   |
| 1/9/2013   | JJ | Preparation<br>Preparation of final version of second interim fee application and assembly of exhibits. | 1.00<br>320.00/hr | 320.00   |
|            | AL | Preparation<br>Preparation of mailing for fee petition                                           | 1.00<br>80.00/hr  | 80.00    |
| 1/10/2013  | AL | Preparation<br>Preparation of fee petition mass mailing                                          | 1.20<br>80.00/hr  | 96.00    |
| 1/11/2013  | AL | Preparation<br>Completed mass mailing of fee petition                                            | 0.50<br>80.00/hr  | 40.00    |

Northwest Pediatric Services P.C.

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/29/2013 AL | Preparation<br>Preparation of Notice of Filing of Certificate of Service. | 0.50<br>80.00/hr | 40.00 |
| 5/21/2013 JJ | Conference<br>Call with Brom on fee petitions for final awards and review of plan<br>language concerning same. | 0.60<br>320.00/hr | 192.00 |
| | **For professional services rendered** | **15.60** | **$3,144.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 1/14/2013 MB | Postage<br>Postage for fee petition | 1<br>68.40 | 68.40 |
| | **Total additional charges** | | **$68.40** |
| | **Total amount of this bill** | | **$3,212.40** |